Jhohanes SWANDY, Petitioner,

v.

Alberto GONZALES, Attorney General of the United States of America, Respondent.

No. 05–3340.

United States Court of Appeals, Eighth Circuit.

Submitted: Nov. 6, 2006.

Filed: Dec. 1, 2006.

---

1. The Honorable Ronald E. Longstaff, United States District Judge for the Southern District of Iowa.

Jonathan James Willmoth, The McCrummen Immigration Law Group, argued, Kansas City, MO, for Petitioner.

Richard M. Evans, Thomas W. Hussey, Kristin A. Cabral, Karen Drummond, U.S. Department of Justice, Office of Immigration Litigation, argued, Washington, DC, Michael A. Price, U.S. Attorney's Office, argued, Cape Girardeau, MO, Lori Scialabba, U.S. Department of Justice, Executive Office for Immigration Review, argued, Falls Church, VA, Karl V. Cozad, Department of Homeland Security, argued, Kansas City, MO, for Respondent.

Before MURPHY, BYE, and MELLOY, Circuit Judges.

PER CURIAM.

Indonesian citizen Jhohanes Swandy petitions for review of an order of the Board of Immigration Appeals (BIA) affirming an Immigration Judge's denial of asylum, withholding of removal, and relief under the Convention Against Torture (CAT).[1] Having carefully reviewed the record, we deny the petition. *See Eta–Ndu v. Gonzales*, 411 F.3d 977, 982–83 (8th Cir.2005) (standard of review).

We agree with the BIA that Swandy did not establish eligibility for asylum or withholding of removal because he failed to meet the standard set forth in *Ngure v. Ashcroft*, 367 F.3d 975 (8th Cir. 2004), for establishing that there exists a pattern or practice of persecuting Chinese Christians in Indonesia. *See id.* at 991 (asylum seeker must show persecution that is "systemic, pervasive, and organized"). In recent opinions, this court has denied petitions for review from Indonesian Chinese Christians seeking withholding of removal (their asylum claims were untimely) based on evidence similar to that presented here. *See Tolego v. Gonzales*, 452 F.3d 763, 766–67 (8th Cir.2006) (rejecting contention that record established pattern or practice of persecution; State De-

---

**1.** Swandy has waived his CAT claim. *See Chay–Velasquez v. Ashcroft,* 367 F.3d 751, 756 (8th Cir.2004) (petitioner waived claim by not presenting meaningful argument on it in his opening brief).

partment reports from 2003 and 2004 show that violence against Indonesian Chinese Christians has declined and cooperation between religious groups has increased, and nothing in record demonstrated that government officials engaged or acquiesced in pattern or practice of persecution); *Wijono v. Gonzales,* 439 F.3d 868, 873–74 (8th Cir.2006) (it was clear from record—including 2001 State Department report—that violence against Chinese Christians persisted in Indonesia, but it could not be said that such violence necessarily constituted pattern or practice of persecution, as, inter alia, attacks on Christians were perpetrated by Muslim extremists and did not result from government action or acquiescence, and attacks were geographically isolated).

Accordingly, we deny Swandy's petition for judicial review.